**UNITED STATES of America,
Appellee,**

v.

**John HIGHSMITH, Defendant–
Appellant.**

No. 13–201–cr.

United States Court of Appeals,
Second Circuit.

Nov. 22, 2013.

Laurie S. Hershey, Esq., Manhasset, N.Y. (on submission), for Appellant.

Daniel S. Silver, Peter A. Norling, Assistant United States Attorneys, for Loretta E. Lynch, United States Attorney for the Eastern District of New York (on submission), for Appellee.

Present: ROBERT D. SACK, PETER W. HALL and DEBRA ANN LIVINGSTON, Circuit Judges.

## SUMMARY ORDER

Defendant–Appellant John Highsmith appeals from an amended judgment imposed following his conviction by guilty plea for conspiracy to distribute 50 grams or more of cocaine base, in violation of 21 U.S.C. §§ 846 and 841(b)(1)(A)(iii), and using and carrying a firearm in relation to that offense, in violation of 18 U.S.C. § 924(c)(1)(A). The district court sentenced Highsmith to fifteen years' incarceration, ten years' supervised release, and a $200 special assessment. On appeal Highsmith argues that district court's sentence was procedurally and substantively unreasonable. For the reasons set forth below, we affirm the district court's sentence. We assume the parties' familiarity with the relevant facts, the procedural history, and the issues presented for review.

"We review the district court's sentence under a 'deferential abuse-of-discretion standard.'" *United States v. Ingram,* 721 F.3d 35, 37 (2d Cir.2013) (per curiam) (quoting *United States v. Cavera,* 550 F.3d 180, 189 (2d Cir.2008) (en banc)). "This review 'encompasses two components: procedural review and substantive review.'" *United States v. Rodriguez,* 715 F.3d 451, 451 (2d Cir.2013) (per curiam) (quoting *Cavera,* 550 F.3d at 189). "[W]here a defendant does not object to a district court's alleged failure to properly

consider all of the § 3553(a) factors, our review on appeal is restricted to plain error." *United States v. Wagner–Dano,* 679 F.3d 83, 89 (2d Cir.2012). At the outset, we note that Highsmith raised no objection in the district court to the sentence. Our review, therefore, is for plain error.

On appeal, Highsmith argues the district court did not adequately consider several factors under 18 U.S.C. § 3553(a) and erred in doubling his sentence under the drug conspiracy charge from a five year mandatory minimum to ten years. "Failure to consider the § 3553(a) factors constitutes procedural error." 679 F.3d at 88–89. We have recognized before that "we will not substitute our own judgment for the district court's on the question of what is sufficient to meet the § 3553(a) considerations in any particular case." *Cavera,* 550 F.3d at 189. Contrary to Highsmith's contentions on appeal, the district court did assess the § 3553(a) considerations at the resentencing. Among other items, the district court discussed the presentence report and its recommended sentence under the guidelines, a letter from Highsmith's attorney, a letter from the government, Highsmith's efforts to continue his education, his health, his family, and even policy considerations. Indeed, the district court balanced Highsmith's negative incarceration history against his proactive steps to educate himself while incarcerated. Finally, the court expressly stated that "the sentence I'm going to impose on the defendant will be sufficient, but not greater than necessary, to fulfill the purposes of sentencing under 18 U.S.Code, Section 3553(a)." Resentencing Hr'g Tr. 16, Jan. 4, 2013, ECF No. 44. The district court, therefore, did not err procedurally in assessing the relevant considerations under § 3553(a) prior to sentencing Highsmith.

Similarly, there is no substantive error with the sentence imposed by the district court. In reviewing a sentence for substantive reasonableness, this court will vacate a sentence "when [the district court's] decision cannot be located within the range of permissible decisions or is based on a clearly erroneous factual finding or an error of law." *United States v. Rigas,* 490 F.3d 208, 238 (2d Cir.2007) (internal quotation marks omitted). We do not presume that a sentence is reasonable, but when it falls within the permissible range of sentences, we defer to the district court. *See Wagner–Dano,* 679 F.3d at 95. Here, there was no error. The sentence of fifteen years' incarceration fell within the permissible range of sentences, with the sentencing guidelines recommending an overall sentence of 420 months and the mandatory minimum sentences on both counts to which Highsmith pled guilty each carrying terms of imprisonment of five years to run consecutively, *see* 21 U.S.C. § 841(b)(1)(B)(iii) and 18 U.S.C. §§ 924(c)(1)(A)(i), (D)(ii). *See, e.g., Ingram,* 721 F.3d at 37 (2d Cir.2013) (per curiam).

Determining there was no error in the district court's imposition of sentence, much less plain error, we **AFFIRM** the January 10, 2013 amended judgment of conviction.